**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Juan JIMENEZ–VELASCO,
Defendant–Appellant.**

No. 02–41696.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 6, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Samy K. Khalil, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, GARZA, and DENNIS, Circuit Judges.

*ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES*

PER CURIAM: *

This court affirmed the conviction and sentence of Juan Jimenez–Velasco. *United ed States v. Jimenez–Velasco,* 87 Fed. Appx. 993 (5th Cir.2004). In *Jimenez–Velasco v. United States,* 543 U.S. 1116,

125 S.Ct. 1110, 160 L.Ed.2d 989 (2005), the Supreme Court granted Jiminez–Velasco's petition for a rehearing of the denial of his writ of certiorari, vacated its previous order denying his petition for a writ of certiorari, vacated our opinion affirming Jimenez–Velasco's conviction and sentence, and remanded the case to this court for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker.*

Jimenez–Velasco argues that the district court erred in sentencing him pursuant to the mandatory United States Sentencing Guidelines scheme held unconstitutional in *Booker,* because his sentence was based upon drug amounts not found by a jury or admitted by him. He did not raise this issue in district court. Therefore, we review only for plain error, and Jimenez–Velasco fails to demonstrate that the district court would have reached a significantly different result under an advisory guidelines scheme. *See United States v. Mares,* 402 F.3d 511, 520–22 (5th Cir. 2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *see also United States v. Taylor,* 409 F.3d 675, 676–77 (5th Cir.2005). Moreover, this court has rejected his argument that a *Booker* error is a structural error or that such error is presumed to be prejudicial. *See Mares,* 402 F.3d at 520–22; *see also United States v. Malveaux,* 411 F.3d 558, 560 n. 9 (5th Cir.2005), *petition for cert. filed* (July 11, 2005) (No. 05–5297).

Because nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case, we reinstate

---

our judgment affirming Jimenez–Velasco's conviction and sentence.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.